B26 (Official Form 26)

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

In re:

GIBSON BRANDS, INC., *et al.*,

        Debtors.[1]

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

:   Chapter 11

: 

:   Case No. 18-11025 (CSS)

: 

:   Jointly Administered

:

:

Pursuant to Rule 2015.3 of the Federal Rules of Bankruptcy Procedure

(the "Bankruptcy Rules"), Gibson Brands, Inc. ("Gibson") and certain of its direct and indirect

subsidiaries, as debtors and debtors in possession (collectively, the "Debtors"), hereby submit

this periodic report (the "Periodic Report"), as of July 13, 2108, on the value, operations and

profitability of certain non-Debtor entities in which one or more Debtors hold a substantial or

controlling interest. Gibson either directly or indirectly (through one or more other Debtors)

holds equity interests in the following entities in the percentages specified:[2] [3]

---

[1]     The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Gibson Brands, Inc. (4520); Cakewalk, Inc. (2455); Consolidated Musical Instruments, LLC (4695); Gibson Café & Gallery, LLC (0434); Gibson International LLC (1754); Gibson Pro Audio Corp. (3042); Neat Audio Acquisition Corp. (3784); Gibson Innovations USA, Inc. (4620); Gibson Holdings, Inc. (8455); Baldwin Piano, Inc. (0371); Wurlitzer Corp. (0031); and Gibson Europe B.V. (Foreign). The Debtors' corporate headquarters is located at 309 Plus Park Blvd., Nashville, TN 37217.

[2]     This Periodic Report does not include information on certain dormant entities.

[3]     This Periodic Report does not include information about TEAC Corporation which information is publicly available.

B26 (Official Form 26)

| Name of entity | Interest of the Estate | Valuation, Income Statement, Balance Sheet, Statement of Cash Flows and Shareholders' Equity are attached |
|---|---|---|
| American Latin Music Awards, Inc. | 100.0% | No [2] |
| Baldwin (Zhongshan) Piano & Musical Instrument Co.,Ltd. | 67.0% | Yes |
| Baldwin Dongbei (Yingkou) Piano & Musical Instrument Co, Ltd. | 88.0% | Yes |
| Epiphone Qingdao Musical Instruments Co, Ltd. | 100.0% | Yes |
| Gibson Acquisition Corp. | 100.0% | Yes |
| Gibson Brands (CIS) Limited Liability Company Russia | 100.0% | Yes |
| Gibson Brands Canada, Ltd. (f/k/a Gibson Guitar Canada, Ltd) | 100.0% | Yes |
| Gibson Development Stage Holdings, Inc. | 100.0% | No [2] |
| Gibson Entertainment, Inc. | 100.0% | No [2] |
| Gibson Guitar - Promocoes de Instrumentos Musicais Ltda. Brazil | 100.0% | No [2] |
| Gibson Guitar France SARL | 100.0% | Yes |
| Gibson Guitar GmbH Germany | 100.0% | Yes |
| Gibson Guitar Hong Kong Limited | 100.0% | No [2] |
| Gibson Guitar India Private Limited | 100.0% | Yes |
| Gibson Guitar Limited United Kingdom | 100.0% | Yes |
| Gibson Guitar Singapore Pte., Ltd. | 100.0% | Yes |
| Gibson Guitar Technology, Inc. | 100.0% | Yes |
| Gibson International, Inc. USVI | 100.0% | No [2] |
| Gibson Kids, Inc. | 100.0% | No [2] |
| Gibson Slingerland Tobias, Inc. | 100.0% | Yes |
| Gibson Valley Arts, Inc. | 100.0% | Yes |
| Gibson Ventures, Inc. | 100.0% | Yes |
| Ji Sheng Bo Yun Musical Instrument Trading Co. a/c/a Gibson China Musical Instruments Trading Co. | 100.0% | No [2] |
| Kabushiki Kaisha Gibson Guitar Corporation Japan | 100.0% | Yes |
| musicYo.com corporation | 100.0% | No [2] |
| Qingdao Gibson Musical Instruments, Inc. | 100.0% | Yes |
| Take Anywhere Technologies, Inc. | 100.0% | Yes |
| Gibson Med Srl Italy/Spain | 100.0% | Yes |
| Gibson Innovations Belgium N.V. | 100.0% | Yes |
| Gibson Innovations do Brasil Industria Eletronica Ltda | 100.0% | No [2] |
| Gibson Innovations Chile SpA | 100.0% | No [2] |
| Gibson Innovations (Shanghai) Commercial Co. Ltd. | 100.0% | No [2] |
| Gibson Innovations (Shenzhen) Co. Ltd. | 100.0% | No [2] |
| Gibson Innovations Denmark A/S | 100.0% | Yes |
| Gibson Innovations Germany GmbH | 100.0% | Yes |
| Gibson Innovations Taiwan Limited | 100.0% | Yes |
| Gibson Innovations France SAS | 100.0% | Yes |
| Gibson Innovations UK Limited | 100.0% | Yes |
| Gibson Innovations Limited | 100.0% | No [2] |
| Gibson Innovations India Private Limited | 99.99% | Yes |
| Gibson Innovations Italy S.r.l. | 100.0% | Yes |
| Gibson Innovations Malaysia Sdn. Bhd. | 100.0% | Yes |
| Gibson Innovations Netherlands B.V. | 100.0% | No [2] |
| Gibson Innovations Norway AS | 100.0% | Yes |
| Dubai Branch - Gibson Innovations Netherlands B.V. (Branch) | 100.0% | No [2] |
| Gibson Innovations Panama Inc. | 100.0% | Yes |
| Gibson Innovations Peru S.A. | 100.0% | Yes |
| Gibson Innovations Poland Sp. z o.o. | 100.0% | Yes |
| Gibson Innovations Eurasia LLC | 100.0% | Yes |
| Gibson Innovations Singapore Pte. Ltd. | 100.0% | No [2] |
| Gibson Innovations Iberia S.L. | 100.0% | Yes |
| Gibson Innovations Elektronik Ticaret A.Ş. | 100.0% | Yes |
| Gibson Innovations Ukraine LLC | 100.0% | Yes |
| Uruguay Branch - Gibson Innovations Sucursal Uruguay | 100.0% | Yes |
| Gibson Innovations Sweden AB | 100.0% | Yes |
| Gibson Innovations Switzerland AG | 100.0% | Yes |
| Gibson Innovations Austria GmbH | 100.0% | No [2] |
| Gibson Services Poland Sp. z o.o. | 100.0% | Yes |
| Gibson Innovations Mexicana, S. de R.L. de C.V. | 99.00% | Yes |
| TEAC Corporation | 54.40% | No [3] |

B26 (Official Form 26)

This Periodic Report provides information on the operations and profitability of each entity in which the Debtors control or own, directly or indirectly, at least a 20% interest (collectively, the "<u>Substantial Interest Entities</u>"). This report does not provide information on entities in which the Debtors control or own, directly or indirectly, less than a 20% interest (the "<u>Non-Substantial Interest Entities</u>").[4]

The undersigned, having reviewed the above listing of Substantial Interest Entities, and being familiar with the Debtors' financial affairs, verifies under the penalty of perjury that the listing is complete, accurate and truthful to the best of his/her knowledge.

Dated: July 13, 2018                                Respectfully submitted,


                                                    _/s/ Brian J. Fox_____
                                                    Brian J. Fox
                                                    Chief Restructuring Officer
                                                    Authorized Signatory

---

[4]    Bankruptcy Rule 2015.3(a) requires a chapter 11 debtor to file "periodic reports of the value, operations, and profitability of each entity that is not a publicly traded corporation or a debtor in a case under title 11, and in which the estate holds a substantial or controlling interest." Fed. R. Bankr. Proc. 2015.3(a). Bankruptcy Rule 2015.3(c) further provides that "an entity of which the estate controls or owns at least a 20 percent interest, shall be presumed to be an entity in which the estate has a substantial or controlling interest. An entity in which the estate controls or owns less than a 20 percent interest shall be presumed not to be an entity in which the estate has a substantial or controlling interest. "

## General Notes

Brian J. Fox has signed the Periodic Report. Mr. Fox serves as the Chief Restructuring Officer of Debtor Gibson Brands, Inc. and he is an authorized signatory for each of the Debtors in these chapter 11 cases. In reviewing and signing the Periodic Report, Mr. Fox has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and their legal and financial advisors. In light of the size and complexity of the Debtors' businesses, Mr. Fox has not (and could not have) personally verified the accuracy of each such statement and representation.

In preparing the Periodic Report, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made every reasonable effort to ensure the accuracy and completeness of the Periodic Report, subsequent information or discovery may result in material changes to the Periodic Report. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained in the Periodic Report.

For the avoidance of doubt, the Debtors reserve their rights to amend and supplement the Periodic Report as may be necessary or appropriate but expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Periodic Report or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law or order of the Bankruptcy Court.

*Condensed Statements* – The condensed financial statements and supplemental information contained herein are unaudited, preliminary, and do not comply with generally accepted accounting principles in the United States of America ("U.S. GAAP").

The Debtors are providing balance sheets, income and cash flow statements and statements of shareholders' equity for the Substantial Interest Entities where available, as required by Bankruptcy Rule 2015.3(a). The unaudited condensed financial statements presented in this report have been derived from the books and records of the Substantial Interest Entities. This information, however, has not been subject to procedures that would typically be applied to financial information presented in accordance with U.S. GAAP, and upon the application of such procedures, the Debtors believe that the financial information could be subject to changes, and these changes could be material. The information furnished in this report includes normal recurring adjustments, but does not include all of the adjustments that would typically be made in accordance with U.S. GAAP.

*"As of" Date and Access to Systems and Personnel* – The information presented herein reflects information from the Debtors' accessible reporting systems as of a date prior to these U.S. Chapter 11 filings. In addition to the U.S. filings many of the entities listed herein have either entered into separate foreign proceedings and/or are in the process of liquidation. For this reason, certain information and/or verification methods were not available to the Debtors when preparing this statement. As a result, the Debtors may not have visibility into certain intercompany allocations that could and likely will materially impact the financial information contained herein. It is expected that

the current financial condition of the entities listed herein may be and likely is materially different from the condition as reported as of the reporting dates of this statement.

The results of operations contained herein are not necessarily indicative of results which may be expected from any other period or for the full year and may not necessarily reflect the results of operations, financial position, and cash flows of the Substantial Interest Entities in the future.

***Intercompany Transactions*** – Receivables and payables between the Substantial Interest Entities and the Debtors and/or among the Substantial Interest Entities are included herein.  No conclusion as to any legal obligation arising from or relating to these intercompany transactions is made by the presentation herein.

***Valuation*** – The valuation information provided herein is based on the book value of the Substantial Interest Entities (book value of assets less book value of liabilities).  The Debtors do not maintain fair market value or other basis of valuation for these entities as of April 30, 2018.

B26 (Official Form 26)

## Exhibit A

## Valuation Estimate for Substantial Interest Entities

April 30, 2018

B26 (Official Form 26)

| Legal Entity | Interest of the Estate | Share of Net Book Value |
|---|---|---|
| American Latin Music Awards, Inc. | 100.0% | $ - |
| Baldwin (Zhongshan) Piano & Musical Instrument Co.,Ltd. | 67.0% | $ 4,585,395 |
| Baldwin Dongbei (Yingkou) Piano & Musical Instrument Co, Ltd. | 88.0% | $ (23,261,159) |
| Epiphone Qingdao Musical Instruments Co, Ltd. | 100.0% | $ (75,284) |
| Gibson Acquisition Corp. | 100.0% | $ 33,227,681 |
| Gibson Brands (CIS) Limited Liability Company Russia | 100.0% | $ (9,344) |
| Gibson Brands Canada, Ltd. (f/k/a Gibson Guitar Canada, Ltd) | 100.0% | $ (1,289,700) |
| Gibson Development Stage Holdings, Inc. | 100.0% | $ - |
| Gibson Entertainment, Inc. | 100.0% | $ - |
| Gibson Guitar - Promocoes de Instrumentos Musicais Ltda. Brazil | 100.0% | $ - |
| Gibson Guitar France SARL | 100.0% | $ 2,496 |
| Gibson Guitar GmbH Germany | 100.0% | $ 368,448 |
| Gibson Guitar Hong Kong Limited | 100.0% | $ - |
| Gibson Guitar India Private Limited | 100.0% | $ 13,850 |
| Gibson Guitar Limited United Kingdom | 100.0% | $ 706,363 |
| Gibson Guitar Singapore Pte., Ltd. | 100.0% | $ 1,491 |
| Gibson Guitar Technology, Inc. | 100.0% | $ (4,609,786) |
| Gibson International, Inc. USVI | 100.0% | $ - |
| Gibson Kids, Inc. | 100.0% | $ - |
| Gibson Slingerland Tobias, Inc. | 100.0% | $ (2,710,429) |
| Gibson Valley Arts, Inc. | 100.0% | $ (728,752) |
| Gibson Ventures, Inc. | 100.0% | $ 15,224 |
| Ji Sheng Bo Yun Musical Instrument Trading Co. a/c/a Gibson China Musical Instruments Trading Co. | 100.0% | $ - |
| Kabushiki Kaisha Gibson Guitar Corporation Japan | 100.0% | $ 13,320,286 |
| musicYo.com corporation | 100.0% | $ - |
| Qingdao Gibson Musical Instruments, Inc. | 100.0% | $ 7,481,034 |
| Take Anywhere Technologies, Inc. | 100.0% | $ (131) |
| Gibson Med Srl Italy/Spain | 100.0% | $ 3,727,346 |
| Gibson Innovations Belgium N.V. | 100.0% | Undetermined |
| Gibson Innovations do Brasil Industria Eletronica Ltda | 100.0% | Undetermined |
| Gibson Innovations Chile SpA | 100.0% | Undetermined |
| Gibson Innovations (Shanghai) Commercial Co. Ltd. | 100.0% | Undetermined |
| Gibson Innovations (Shenzhen) Co. Ltd. | 100.0% | Undetermined |
| Gibson Innovations Denmark A/S | 100.0% | Undetermined |
| Gibson Innovations Germany GmbH | 100.0% | Undetermined |
| Gibson Innovations Taiwan Limited | 100.0% | Undetermined |
| Gibson Innovations France SAS | 100.0% | Undetermined |
| Gibson Innovations UK Limited | 100.0% | Undetermined |
| Gibson Innovations Limited | 100.0% | Undetermined |
| Gibson Innovations India Private Limited | 100.0% | Undetermined |
| Gibson Innovations Italy S.r.l. | 100.0% | Undetermined |
| Gibson Innovations Malaysia Sdn. Bhd. | 100.0% | Undetermined |
| Gibson Innovations Netherlands B.V. | 100.0% | Undetermined |
| Gibson Innovations Norway AS | 100.0% | Undetermined |
| Dubai Branch - Gibson Innovations Netherlands B.V. (Branch) | 100.0% | Undetermined |
| Gibson Innovations Panama Inc. | 100.0% | Undetermined |
| Gibson Innovations Peru S.A. | 100.0% | Undetermined |
| Gibson Innovations Poland Sp. z o.o. | 100.0% | Undetermined |
| Gibson Innovations Eurasia LLC | 100.0% | Undetermined |
| Gibson Innovations Singapore Pte. Ltd. | 100.0% | Undetermined |
| Gibson Innovations Iberia S.L. | 100.0% | Undetermined |
| Gibson Innovations Elektronik Ticaret A.Ş. | 100.0% | Undetermined |
| Gibson Innovations Ukraine LLC | 100.0% | Undetermined |
| Uruguay Branch - Gibson Innovations Sucursal Uruguay | 100.0% | Undetermined |
| Gibson Innovations Sweden AB | 100.0% | Undetermined |
| Gibson Innovations Switzerland AG | 100.0% | Undetermined |
| Gibson Innovations Austria GmbH | 100.0% | Undetermined |
| Gibson Services Poland Sp. z o.o. | 100.0% | Undetermined |
| Gibson Innovations Mexicana, S. de R.L. de C.V. | 99.0% | Undetermined |
| TEAC Corporation | 54.4% | $ 50,540,181 |

B26 (Official Form 26)

**Exhibit B-1**

## Condensed Balance Sheets for Substantial Interest Entities

As of March 31, 2018 (FYE 18)

**Gibson Brands, Inc. - Consolidating Balance Sheet**
**as of 3/31/2018**

| Account Description | Baldwin (Dongbei) Piano & Musical Instrument Co., Ltd | Baldwin (Zhongshan) Piano & Musical Instrument Co., Ltd. | Epiphone Qingdao Musical Instrument Co. Ltd | Gibson Acquisition Corp. Inc. | Gibson Audio, Inc. | Gibson Brands (CIS) Limited Liability Company Russia | Gibson Brands Canada, Ltd. | Gibson Guitar France SARL | Gibson Guitar GmbH Germany | Gibson Guitar India Private Limited | Gibson Guitar Limited United Kingdom |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Cash & Equivalents | 2,453 | 989,019 | 46,974 | - | - | 46,295 | - | 20,846 | (41) | 9,889 | 120,356 |
| Total AR Trade | 1,395,344 | - | - | - | - | - | - | - | - | - | - |
| Total AR Reserve | (1,395,344) | (96,444) | - | - | - | - | - | - | - | - | - |
| Intercompany Clearing | 1,181,821 | 4,360,362 | 1,653,043 | - | - | - | - | - | - | - | - |
| Total Other AR | 222,069 | 136,616 | 143,082 | - | - | - | - | 45,944 | - | - | - |
| Income Tax Receivable | - | 8,652 | 37,093 | - | - | - | - | - | - | - | - |
| Total Inventory | - | 2,596,818 | 449,195 | - | - | - | - | - | - | - | - |
| Other Prepaid Expenses | - | 122,327 | 34,335 | - | (50,000) | 10,393 | (4,332) | 15,683 | 249,517 | - | 407,479 |
| Total PP & E | 0 | 3,284,136 | 1,514,438 | - | - | - | - | 472,052 | 420,039 | - | 829,396 |
| Total Accumulated Depreciation | - | (3,440,208) | (1,187,988) | - | - | - | - | (471,993) | (396,270) | - | (460,362) |
| Total Other Assets | 7,628,807 | (661,423) | 8,004 | - | - | - | - | 36,810 | - | - | - |
| **Total Assets** | 9,035,150 | 7,299,855 | 2,698,176 | - | (50,000) | 56,688 | 78,422 | 36,588 | 273,245 | 9,889 | 896,869 |
| Total Accounts Payable | 2,728,314 | 965,827 | 1,821,479 | - | (50,000) | 7,642 | - | - | - | - | - |
| Total Revolving Line of Credit | - | - | - | - | - | - | - | - | - | - | - |
| Total Short Term Debt | 3,072,960 | 768,240 | - | - | - | - | - | - | - | - | - |
| Total Intercompany Funding | 14,395,258 | 5,411,620 | 2,678,291 | (33,227,681) | 9,849,041 | 44,554 | 1,367,108 | 34,457 | (34,458) | - | - |
| Total Accrued Liabilities | 11,797,084 | 669,998 | 27,415 | - | - | 2,081 | - | - | (41,474) | - | 11,204 |
| Total Long Term Debt | - | 751,734 | - | - | - | - | - | - | - | - | - |
| Total Other Liabilities | - | 557 | - | - | - | - | 346 | - | - | - | - |
| Total Liabilities | 31,993,616 | 8,567,977 | 4,527,186 | (33,227,681) | 9,799,041 | 54,277 | 1,367,454 | 34,457 | (75,931) | - | 11,204 |
| Total Stockholders Equity | (22,958,466) | (1,268,122) | (1,829,010) | 33,227,681 | (9,849,041) | 308,396 | (1,289,032) | (1,443) | 50,045 | 9,889 | 764,703 |
| **Total Liabilities and Equity** | 9,035,150 | 7,299,855 | 2,698,176 | - | (50,000) | 362,673 | 78,422 | 36,588 | 273,245 | 9,889 | 896,869 |

Gibson Brands, Inc. - Consolidating Balance Sheet
as of 3/31/2018

| Account Description | Gibson Guitar Singapore Pte., Ltd. | Gibson Guitar Technology, Inc. | Gibson Innovations (Shanghai) Commercial Co. Ltd. | Gibson Med S.r.l. | Gibson Med Srl Italy/Spain | Gibson Slingerland Tobias, Inc. | Gibson Valley Arts, Inc. | Gibson Ventures, Inc. | Kabushiki Kaisha Gibson Guitar Corporation Japan | Qingdao Gibson Musical Instruments, Inc. | Take Anywhere Technologies, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Cash & Equivalents | $ - | $ - | $ 195,157 | $ 2,238 | $ - | $ - | $ - | $ - | $ 2,677,769 | $ 899,105 | $ - |
| Total AR Trade | $ - | $ - | $ 1,631,641 | $ - | $ - | $ - | $ - | $ - | $ (3,365,454) | $ - | $ - |
| Total AR Reserve | $ - | $ - | $ (1,536,380) | $ - | $ - | $ - | $ - | $ - | $ (48,818) | $ - | $ - |
| Intercompany Clearing | $ - | $ - | $ 1,365,720 | $ - | $ - | $ - | $ - | $ - | $ 1,098,662 | $ 8,071,037 | $ - |
| Total Other AR | $ - | $ - | $ 24,379 | $ 130,317 | $ - | $ - | $ - | $ - | $ - | $ 345,684 | $ - |
| Income Tax Receivable | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Inventory | $ - | $ - | $ (0) | $ - | $ - | $ - | $ - | $ (660) | $ - | $ 3,695,211 | $ - |
| Other Prepaid Expenses | $ - | $ - | $ - | $ 277,800 | $ 11,860 | $ - | $ - | $ - | $ 1,660,303 | $ 63,262 | $ - |
| Total PP & E | $ - | $ - | $ 375,710 | $ 99,228 | $ 3,687 | $ - | $ - | $ - | $ 528,663 | $ 3,568,874 | $ - |
| Total Accumulated Depreciation | $ - | $ - | $ (337,250) | $ (99,678) | $ (3,687) | $ - | $ - | $ - | $ (256,773) | $ (3,019,732) | $ - |
| Total Other Assets | $ - | $ - | $ 848 | $ 467 | $ - | $ - | $ - | $ - | $ - | $ 40,509 | $ - |
| **Total Assets** | $ - | $ - | $ 1,719,825 | $ 410,372 | $ 11,860 | $ - | $ - | $ (660) | $ 2,294,351 | $ 13,663,949 | $ - |
| Total Accounts Payable | $ - | $ - | $ 6,800,400 | $ 64,137 | $ - | $ - | $ - | $ - | $ 124,061 | $ 6,218,803 | $ - |
| Total Revolving Line of Credit | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Short Term Debt | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Intercompany Funding | $ - | $ 4,609,786 | $ 3,704,704 | $ (3,600,596) | $ - | $ 2,710,429 | $ 728,092 | $ (15,224) | $ (10,623,388) | $ 8,461,367 | $ 131 |
| Total Accrued Liabilities | $ - | $ - | $ 47,142 | $ 327,768 | $ - | $ - | $ - | $ - | $ (166,469) | $ 284,096 | $ - |
| Total Long Term Debt | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Other Liabilities | $ - | $ - | $ 848 | $ 467 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Liabilities | $ - | $ 4,609,786 | $ 10,553,094 | $ (3,208,224) | $ - | $ 2,710,429 | $ 728,092 | $ (15,224) | $ (10,665,796) | $ 14,964,266 | $ 131 |
| Total Stockholders Equity | $ - | $ (4,609,786) | $ (8,833,270) | $ 3,618,596 | $ - | $ (2,710,429) | $ (728,752) | $ 15,224 | $ 12,960,147 | $ (1,300,317) | $ (131) |
| **Total Liabilities and Equity** | $ 1,491 | $ - | $ 1,719,825 | $ 410,372 | $ 11,860 | $ - | $ - | $ (660) | $ 2,294,351 | $ 13,663,949 | $ - |

**GI - Consolidating Balance Sheet**
**as of 3/31/2018**

| Account Description | Dubai Branch - Gibson Innovations Netherlands B.V. (Branch) | Gibson Innovations (Shanghai) co Ltd | Gibson Innovations (Shenzhen) Co., Ltd. | Gibson Innovations Austria GmbH | Gibson Innovations Belgium NV | Gibson Innovations Chile SpA | Gibson Innovations Denmark A/S | Gibson Innovations do Brasil Ltda | Gibson Innovations Elektronik Ticaret A.Ş. | Gibson Innovations Eurasia LLC | Gibson Innovations France SAS | Gibson Innovations Germany GmbH | Gibson Innovations Iberia, S.L. | Gibson Innovations India Private Limited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash and short term equivalents | 75 | 414 | 190 | 13 | - | 250 | - | 1,357 | 90 | 367 | 144 | 6 | 1 | 5,099 |
| Accounts receivable | 518 | 4,828 | 117 | 0 | 1,279 | 923 | 421 | 2,608 | 3,360 | 4,489 | 2,467 | 9,868 | 512 | 2,454 |
| ICA | 102 | 1 | 23,061 | (236) | 21 | 693 | 0 | 0 | 788 | 3,218 | 397 | 142 | - | - |
| Net inventories | - | 914 | - | - | 175 | 282 | - | 1,641 | - | - | - | 21 | - | 4,463 |
| Intangible fixed assets | - | - | - | - | - | - | - | - | 8 | - | - | - | - | - |
| Tangible fixed assets | - | 17 | 96 | - | (10) | 175 | - | 16 | - | - | - | 375 | 7 | - |
| Non-current financial assets | - | 760 | - | - | 33 | - | - | - | - | - | - | 71 | 102 | 25 |
| Deferred income tax assets | - | 3,266 | - | - | - | - | - | - | - | - | - | - | - | 193 |
| Total Assets | 695 | 10,201 | 23,465 | (224) | 1,656 | 2,149 | 421 | 5,629 | 4,239 | 8,074 | 3,078 | 10,139 | 1,188 | 12,209 |
| Accounts Payable | (22) | (6,287) | (390) | (92) | (1,361) | (2,543) | (350) | (1,368) | 395 | (778) | (8,831) | (13,535) | (1,903) | (1,462) |
| Accrued expenses & deferred income | (24) | (2,535) | (155) | (202) | (248) | (1,162) | (66) | - | (143) | (231) | (2,588) | (915) | (316) | (1,181) |
| Accrued expenses unallocated | - | - | - | - | - | - | - | - | 0 | - | - | - | - | - |
| ICA unallocated | (0) | (10,963) | (859) | - | (1,172) | (31) | (145) | (5,375) | (431) | (2,280) | (2,404) | (1,283) | (3,094) | (552) |
| Contingent liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provisions | (75) | (850) | (365) | - | (553) | (274) | - | (352) | (167) | - | (1,175) | (3,547) | (2) | (396) |
| Long-term interest bearing liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | (5) |
| Short-term interest-bearing liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Share capital | 0 | (4,910) | (195) | (43) | (77) | (1,310) | (83) | (35,398) | (1,356) | (2,266) | (3,101) | 216 | (152) | (3,080) |
| Retained Earnings | (21) | (7,322) | (1,035) | (679) | (855) | (754) | (300) | 26,944 | (1,949) | (4,182) | (16,178) | (599) | (1,994) | (3,027) |
| Result current year | (764) | (7,290) | 2,277 | (166) | 173 | (1,059) | (88) | 8,467 | (625) | 596 | (499) | (711) | (42) | (2,527) |
| OCI pensions/PEB | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Equity | 0 | (507) | 145 | (10) | 67 | 73 | 10 | (293) | 38 | (13) | 130 | 810 | 15 | 21 |
| Intercompany financing | 211 | 30,463 | (22,888) | 1,969 | 1,816 | (175) | 600 | 0 | 0 | 1,079 | 31,568 | 9,215 | 6,315 | (0) |
| Total Liabilities + Shareholders Equity | (695) | (10,201) | (23,465) | 224 | (1,656) | (2,149) | (421) | (5,629) | (4,239) | (8,074) | (3,078) | (10,139) | (1,188) | (12,209) |

**GI - Consolidating Balance Sheet**
**as of 3/31/2018**

| Account Description | Gibson Innovations Italy Srl | Gibson Innovations Limited | Gibson Innovations Malaysia Sdn. Bhd. | Gibson Innovations Mexicana, De R.L. De C.V | Gibson Innovations Netherlands B.V. | Gibson Innovations Norway AS | Gibson Innovations Panama Inc. | Gibson Innovations Peru S.A. | Gibson Innovations Poland Sp. z o.o. | Gibson Innovations Singapore Pte. Ltd. | Gibson Innovations Sweden AB | Gibson Innovations Switzerland AG | Gibson Innovations Taiwan Limited | Gibson Innovations UK Limited | Gibson Innovations Ukraine, LLC | Gibson Services Poland Sp. z.o.o. | Uruguay Branch - Gibson Innovations Sucursal Uruguay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash and short term equivalents | 56 | 12,752 | 543 | 350 | (0) | 0 | 55 | 25 | 1,497 | (136) | 539 | 0 | 133 | 95 | 0 | 364 | 79 |
| Accounts receivable | 2,577 | 10,349 | 252 | 1,083 | 15,965 | 39 | 243 | 1,082 | - | - | 448 | 955 | 443 | 2,079 | - | 298 | 81 |
| ICA | 16 | 20,329 | 0 | 269 | 19,131 | (0) | 124 | 198 | 22 | 1,169 | 0 | 8 | (0) | 0 | 1,095 | - | 13 |
| Net inventories | 37 | 1,627 | 284 | 1,033 | 17,018 | 0 | - | - | 763 | 22 | - | (0) | 3 | 59 | 23 | 63 | - |
| Intangible fixed assets | - | 15,959 | - | - | - | - | - | - | 41 | - | - | - | - | - | - | - | - |
| Tangible fixed assets | 108 | 2,190 | 0 | - | - | - | - | - | 2 | 2 | - | - | 1 | 17 | - | - | - |
| Non-current financial assets | 3 | 357 | - | - | 7 | - | - | - | - | 93 | - | - | 15 | 32 | 14 | - | - |
| Deferred income tax assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 725 | - |
| Total Assets | 2,797 | 63,563 | 1,078 | 2,736 | 52,121 | 39 | 421 | 2,111 | 1,635 | 1,572 | 448 | 1,115 | 647 | 2,115 | 725 | 1,130 | 173 |
| Accounts Payable | (2,312) | (43,108) | (412) | (766) | (6,778) | (54) | 510 | 2,912 | (4,039) | 55 | (516) | (1,384) | 73 | (1,132) | (20) | (237) | 370 |
| Accrued expenses & deferred income | (390) | (10,309) | (131) | 420 | (1,633) | (31) | - | (14) | (197) | (450) | (208) | (155) | (64) | (297) | (34) | (120) | (120) |
| Accrued expenses unallocated | - | (52) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICA unallocated | 1,202 | (38,713) | (4) | (2,769) | (14,136) | 36 | 370 | (977) | (13) | (746) | (1,654) | (453) | 611 | (3,889) | (56) | (2) | - |
| Contingent liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provisions | (1,232) | (9,161) | (100) | - | - | 0 | - | - | (14) | - | (0) | - | - | (42) | (91) | - | - |
| Long-term interest bearing liabilities | - | (29,236) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Short-term interest-bearing liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Share capital | (143) | (3,564) | (77) | - | 46,360 | (130) | (10) | (1,066) | (1,306) | (1,221) | (6) | (106) | (891) | (0) | (38) | (38) | (9) |
| Retained Earnings | (1,015) | 153,922 | 616 | (291) | (54,465) | (79) | (198) | 293 | (68) | 1,033 | (1,524) | (262) | 735 | (524) | (300) | (128) | (983) |
| Result current year | 825 | 15,878 | 229 | 685 | 160 | 78 | 1,563 | (184) | 316 | 92 | 220 | (12) | (174) | 644 | (272) | (99) | 721 |
| OCI pensions/PEB | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Equity | 114 | 8,874 | 9 | (16) | - | 16,547 | 10 | - | (2) | 149 | - | (13) | (16) | 8 | (129) | - | (7) |
| Intercompany financing | 154 | (108,145) | (1,207) | - | (38,177) | 129 | (2,643) | (2,877) | 3,776 | (576) | 3,200 | 1,182 | (671) | 3,123 | - | (499) | (152) |
| Total Liabilities + Shareholders Equity | (2,797) | (63,563) | (1,078) | (2,736) | (52,121) | (39) | (421) | (2,111) | (1,635) | (1,572) | (448) | (1,115) | (647) | (2,115) | (725) | (1,130) | (173) |

B26 (Official Form 26)

**Exhibit B-1** (continued)

**Condensed Balance Sheets for Substantial Interest Entities**

As of April 30, 2018 (Period 1 FY19)

**Gibson Brands, Inc. - Consolidating Balance Sheet**
**as of 4/30/2018**

| Account Description | Baldwin (Dongbei) Piano & Musical Instrument Co., Ltd | Baldwin (Zhongshan) Piano & Musical Instrument Co., Ltd. | Epiphone Qingdao Musical Instrument Co Ltd | Gibson Acquisition Corp. | Gibson Audio, Inc. | Gibson Brands (CIS) Limited Liability Company Russia | Gibson Brands Canada, Ltd. | Gibson Guitar France SARL | Gibson Guitar GmbH Germany | Gibson Guitar India Private Limited | Gibson Guitar Limited United Kingdom |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Cash & Equivalents | 2,724 | 1,171,893 | 87,935 | - | - | 40,234 | - | 21,055 | (41) | 9,889 | 158,335 |
| Total AR Trade | 1,434,194 | (99,129) | - | - | - | - | - | - | - | - | - |
| Total AR Reserve | (1,434,194) | - | - | - | - | - | - | - | - | - | - |
| Intercompany Clearing | 1,181,821 | 4,472,499 | 648,380 | - | - | - | - | - | - | - | - |
| Total Other AR | 145,651 | 217,627 | 1,849 | - | - | - | 45,944 | - | - | - | - |
| Income Tax Receivable | - | 8,652 | 37,093 | - | - | - | - | - | - | - | - |
| Total Inventory | - | 3,075,217 | 25,663 | - | - | - | - | - | - | - | - |
| Other Prepaid Expenses | - | 159,577 | 5,513 | - | (50,000) | 6,318 | (4,332) | 15,840 | 258,898 | - | 383,666 |
| Total PP & E | 0 | 3,375,546 | 1,340,384 | - | - | - | - | 472,052 | 420,039 | - | 829,396 |
| Total Accumulated Depreciation | - | (3,561,298) | (1,045,426) | - | - | - | - | (471,993) | (398,028) | - | (524,706) |
| Total Other Assets | 4,569,138 | (644,578) | 7,573 | - | - | - | 36,810 | - | - | - | - |
| **Total Assets** | 5,899,334 | 8,176,006 | 1,108,963 | - | (50,000) | 46,552 | 78,422 | 36,954 | 280,867 | 9,889 | 846,692 |
| Total Accounts Payable | 2,770,930 | 1,487,661 | 1,330,471 | - | (50,000) | 3,960 | - | - | - | - | - |
| Total Revolving Line of Credit | - | - | - | - | - | - | - | - | - | - | - |
| Total Short Term Debt | - | 789,630 | - | - | - | - | - | - | - | - | - |
| Total Intercompany Funding | 14,515,494 | 5,513,645 | 2,698,926 | (33,227,681) | 9,849,041 | 1,300 | 1,367,776 | 34,457 | (34,458) | - | - |
| Total Accrued Liabilities | 11,874,070 | 679,331 | (19,676) | - | - | 50,636 | - | - | (53,123) | - | 140,329 |
| Total Long Term Debt | - | 772,665 | - | - | - | - | - | - | - | - | - |
| Total Other Liabilities | - | 557 | - | - | - | - | 346 | - | - | - | - |
| Total Liabilities | 29,160,493 | 9,243,488 | 4,009,721 | (33,227,681) | 9,799,041 | 55,896 | 1,368,122 | 34,457 | (87,580) | - | 140,329 |
| Total Stockholders Equity | (23,261,159) | (1,067,482) | (2,900,758) | 33,227,681 | (9,849,041) | 3,332 | (1,289,700) | (82,720) | (490,964) | 9,889 | (10,921) |
| **Total Liabilities and Equity** | 5,899,334 | 8,176,006 | 1,108,963 | - | (50,000) | 59,228 | 78,422 | (48,262) | (578,544) | 9,889 | 129,407 |

**Gibson Brands, Inc. - Consolidating Balance Sheet**
**as of 4/30/2018**

| Account Description | Gibson Guitar Singapore Pte., Ltd. | Gibson Guitar Technology, Inc. | Gibson Innovations (Shanghai) Commercial Co. Ltd. | Gibson Med S.r.l. | Gibson Med Srl Italy/Spain | Gibson Slingerland Tobias, Inc. | Gibson Valley Arts, Inc. | Gibson Ventures, Inc. | Kabushiki Kaisha Gibson Guitar Corporation Japan | Qingdao Gibson Musical Instruments, Inc. | Take Anywhere Technologies, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Cash & Equivalents | $ - | $ - | $ 103,202 | $ 10,873 | $ - | $ - | $ - | $ - | $ 2,824,946 | $ 567,214 | $ - |
| Total AR Trade | - | - | 1,677,071 | - | - | - | - | - | (3,355,040) | - | - |
| Total AR Reserve | - | - | (1,579,157) | - | - | - | - | - | (50,342) | - | - |
| Intercompany Clearing | - | - | 1,471,393 | - | - | - | - | - | 955,652 | 8,899,754 | - |
| Total Other AR | - | - | 58,050 | 131,629 | - | - | - | - | - | 527,531 | - |
| Income Tax Receivable | - | - | - | - | - | - | - | - | - | - | - |
| Total Inventory | - | - | (0) | - | - | - | - | (660) | - | 3,590,430 | - |
| Other Prepaid Expenses | - | - | - | 269,157 | 11,979 | - | - | - | 1,432,106 | 119,865 | - |
| Total PP & E | - | - | 386,132 | 99,228 | 3,687 | - | - | - | 529,654 | 3,623,092 | - |
| Total Accumulated Depreciation | - | - | (346,813) | (99,678) | (3,687) | - | - | - | (281,112) | (3,055,979) | - |
| Total Other Assets | - | - | 848 | 467 | - | - | - | - | - | 37,941 | - |
| **Total Assets** | $ - | $ - | $ 1,770,725 | $ 411,677 | $ 11,979 | $ - | $ - | $ (660) | $ 2,055,864 | $ 14,309,847 | $ - |
| Total Accounts Payable | - | - | 6,962,790 | 60,545 | - | - | - | - | 38,703 | 7,035,350 | - |
| Total Revolving Line of Credit | - | - | - | - | - | - | - | - | - | - | - |
| Total Short Term Debt | - | - | - | - | - | - | - | - | - | - | - |
| Total Intercompany Funding | - | 4,609,786 | 3,687,164 | (3,520,070) | - | 2,710,429 | 728,092 | (15,224) | (11,118,843) | 8,611,400 | 131 |
| Total Accrued Liabilities | - | - | 66,480 | 143,389 | - | - | - | - | (184,282) | 243,485 | - |
| Total Long Term Debt | - | - | - | - | - | - | - | - | - | - | - |
| Total Other Liabilities | - | - | 848 | 467 | - | - | - | - | - | - | - |
| Total Liabilities | - | 4,609,786 | 10,717,282 | (3,315,670) | - | 2,710,429 | 728,092 | (15,224) | (11,264,422) | 15,890,235 | 131 |
| Total Stockholders Equity | - | (4,609,786) | (8,946,557) | 3,727,346 | (549) | (2,710,429) | (728,752) | 15,224 | 13,320,286 | (1,580,388) | (131) |
| **Total Liabilities and Equity** | $ - | $ - | $ 1,770,725 | $ 411,677 | $ (549) | $ - | $ - | $ (660) | $ 2,055,864 | $ 14,309,847 | $ - |

B26 (Official Form 26)

## Exhibit B-2

## Condensed Statements of Operations for Substantial Interest Entities

As of March 31, 2018 (FYE 18)

**Gibson Brands, Inc. - Fiscal Year 2018 Income Statement**
**as of 3/31/2018**

| Account Description | Baldwin (Dongbei) Piano & Musical Instrument Co., Ltd | Baldwin (Zhongshan) Piano & Musical Instrument Co., Ltd. | Epiphone Qingdao Musical Instrument Co. Ltd | Gibson Acquisition Corp. | Gibson Audio, Inc. | Gibson Brands (CIS) Limited Liability Company Russia | Gibson Brands Canada, Ltd. | Gibson Brands Canada, Ltd. (f/k/a Gibson Guitar Canada, Ltd) | Gibson Guitar France SARL | Gibson Guitar GmbH Germany | Gibson Guitar Hong Kong Limited | Gibson Guitar India Private Limited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenues | $ 1,312,759 | $ 8,383,599 | $ 4,394,645 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Operating Income | $ (179,897) | $ 531,855 | $ (327,684) | $ - | $ - | $ (38,043) | $ (668) | $ - | $ (28,150) | $ 37,889 | $ - | - |
| Net Income | $ (673,290) | $ 453,215 | $ (1,666,018) | $ - | $ - | $ 361,296 | $ (668) | $ - | $ (28,150) | $ 802,044 | $ - | - |

**Gibson Brands, Inc. - Fiscal Year 2018 Income Statement**
**as of 3/31/2018**

| Account Description | Gibson Guitar Limited United Kingdom | Gibson Guitar Singapore Pte., Ltd. | Gibson Guitar Technology, Inc. | Gibson Innovations (Shanghai) Commercial Co. Ltd. | Gibson Med S.r.l. | Gibson Med Srl Italy/Spain | Gibson Slingerland Tobias, Inc. | Gibson Valley Arts, Inc. | Gibson Ventures, Inc. | Kabushiki Kaisha Gibson Guitar Corporation Japan | Qingdao Gibson Musical Instruments, Inc. | Take Anywhere Technologies, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenues | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 20,155,421 | $ - |
| Operating Income | $ 32,603 | $ - | $ - | $ (1,016,675) | $ (3,771) | $ - | $ - | $ - | $ - | $ 934,246 | $ 622,480 | $ - |
| Net Income | $ 1,069,681 | $ - | $ - | $ 106,275 | $ 367,376 | $ (3,771) | $ - | $ - | $ - | $ 1,135,755 | $ 1,685,762 | $ - |

**GI - Income Statement**
**as of 3/31/2018**

| Description | Dubai Branch - Gibson Innovations Netherlands B.V. (Branch) | Gibson Innovations (Shanghai) co Ltd | Gibson Innovations (Shenzhen) Co., Ltd. | Gibson Innovations Austria GmbH | Gibson Innovations Belgium NV | Gibson Innovations Chile SpA | Gibson Innovations Denmark A/S | Gibson Innovations do Brasil Ltda | Gibson Innovations Elektronik Ticaret A.Ş. | Gibson Innovations Eurasia LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Sales** | $ - | $ 70,084 | $ - | $ - | $ 8,322 | $ 13,889 | $ 3,087 | $ 10,745 | $ 11,669 | $ 16,150 |
| **Earnings before interest and tax PD** | $ 766 | $ 9,102 | $ (1,805) | $ 222 | $ (169) | $ 1,014 | $ 92 | $ (8,628) | $ 709 | $ (399) |
| **Net income** | $ 764 | $ 7,290 | $ (2,277) | $ 166 | $ (173) | $ 1,059 | $ 88 | $ (8,467) | $ 625 | $ (596) |

**GI - Income Statement**
**as of 3/31/2018**

| Description | Gibson Innovations France SAS | Gibson Innovations Germany GmbH | Gibson Innovations Iberia, S.L. | Gibson Innovations India Private Limited | Gibson Innovations Italy Srl | Gibson Innovations Limited | Gibson Innovations Malaysia Sdn. Bhd. | Gibson Innovations Mexicana, De R.L. De C.V | Gibson Innovations Netherlands B.V. | Gibson Innovations Norway AS |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Sales | $ 50,225 | $ 66,869 | $ 18,611 | $ 48,348 | $ 9,005 | $ 68,758 | $ 2,053 | $ 5,282 | $ 30,961 | $ 630 |
| Earnings before interest and tax PD | $ 882 | $ 943 | $ 261 | $ 2,910 | $ (575) | $ (114) | $ (328) | $ (685) | $ 680 | $ (52) |
| Net income | $ 499 | $ 711 | $ 42 | $ 2,527 | $ (825) | $ (15,878) | $ (229) | $ (685) | $ (160) | $ (78) |

**GI - Income Statement**
as of 3/31/2018

| Description | Gibson Innovations Panama Inc. | Gibson Innovations Peru S.A. | Gibson Innovations Poland Sp. z o.o. | Gibson Innovations Singapore Pte. Ltd. | Gibson Innovations Sweden AB | Gibson Innovations Switzerland AG | Gibson Innovations Taiwan Limited | Gibson Innovations UK Limited | Gibson Innovations Ukraine, Llc | Gibson Services Poland Sp. z.o.o. | Uruguay Branch - Gibson Innovations Sucursal Uruguay |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Sales | $ 269 | $ 3,120 | $ 25,533 | $ - | $ 13,845 | $ 7,332 | $ 2,372 | $ 21,274 | $ 3,320 | $ - | $ 388 |
| Earnings before interest and tax PD | $ (1,478) | $ 395 | $ (72) | $ 186 | $ (71) | $ 43 | $ 163 | $ (375) | $ 328 | $ 85 | $ (295) |
| Net income | $ (1,563) | $ 184 | $ (316) | $ (92) | $ (220) | $ 12 | $ 174 | $ (644) | $ 272 | $ 99 | $ (721) |

B26 (Official Form 26)

**Exhibit B-2** (continued)

**Condensed Statements of Operations for Substantial Interest Entities**

As of April 30, 2018 (Period 1 FY19)

**Gibson Brands, Inc. - Consolidating Income Statement**
**as of 4/30/2018**

| Desciption | Baldwin (Dongbei) Piano & Musical Instrument Co., Ltd | Baldwin (Zhonghan) Piano & Musical Instrument Co., Ltd. | Epiphone Qingdao Musical Instrument Co. Ltd | Gibson Acquisition Corp. | Gibson Audio, Inc. | Gibson Brands (CIS) Limited Liability Company Russia | Gibson Brands Canada, Ltd. | Gibson Brands Canada, Ltd. (f/k/a Gibson Guitar Canada, Ltd) | Gibson Guitar France SARL | Gibson Guitar GmbH Germany | Gibson Guitar Hong Kong Limited | Gibson Guitar India Private Limited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenues | $ - | $ 798,211 | $ 183,382 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Operating Income | $ (2,828) | $ 36,327 | $ (20,151) | $ - | $ - | $ (2,120) | $ - | $ - | $ (82,720) | $ (66,783) | $ - | $ - |
| Net Income | $ (2,828) | $ 12,629 | $ (320,751) | $ - | $ - | $ (2,120) | $ - | $ - | $ (82,720) | $ 5,948 | $ - | $ - |

**Gibson Brands, Inc. - Consolidating Income Statement**
**as of 4/30/2018**

| Desciption | Gibson Guitar Limited United Kingdom | Gibson Guitar Singapore Pte., Ltd. | Gibson Guitar Technology, Inc. | Gibson Innovations (Shanghai) Commercial Co. Ltd. | Gibson Med S.r.l. | Gibson Med Srl Italy/Spain | Gibson Slingerland Tobias, Inc. | Gibson Valley Arts, Inc. | Gibson Ventures, Inc. | Kabushiki Kaisha Gibson Guitar Corporation Japan | Qingdao Gibson Musical Instruments, Inc. | Take Anywhere Technologies, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenues | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,524,463 | $ - |
| Operating Income | $ (109,754) | $ - | $ - | $ - | $ (106,866) | $ (549) | $ - | $ - | $ - | $ 26,353 | $ (91,294) | $ - |
| Net Income | $ (10,921) | $ - | $ - | $ (14,079) | $ (1,341) | $ (549) | $ - | $ - | $ - | $ (148,446) | $ (713,897) | $ - |

**Exhibit B-3**

**Condensed Statements of Cash Flows for Substantial Interest Entities**

As of March 31, 2018 (FYE 18)

**Gibson Brands, Inc. - Cash Flow Statement**
**as of 3/31/2018**

| (US dollars in thousands) | Baldwin (Dongbei) Piano & Musical Instrument Co., Ltd | Baldwin (Zhongshan) Piano & Musical Instrument Co., Ltd. | Epiphone Qingdao Musical Instrument Co. Ltd | Gibson Acquisition Corp. | Gibson Audio, Inc. | Gibson Brands (CIS) Limited Liability Company Russia | Gibson Brands Canada, Ltd. | Gibson Brands Canada, Ltd. (f/k/a Gibson Guitar Canada, Ltd) | Gibson Guitar France SARL | Gibson Guitar GmbH Germany | Gibson Guitar Hong Kong Limited | Gibson Guitar India Private Limited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash flows from Operating Activities:** | | | | | | | | | | | | |
| Net Earnings | (673) | 454 | (1,666) | - | - | 361 | (1) | - | (28) | 802 | - | - |
| Depreciation | - | 75 | 42 | - | - | 8 | - | - | 19 | 8 | - | - |
| Amortization | - | 19 | - | - | - | - | - | - | - | - | - | - |
| Gain/Loss on Disposal | - | - | - | - | - | - | - | - | - | - | - | - |
| **Changes in operating assets & liabilities:** | | | | | | | | | | | | |
| Accounts Receivable | (120) | (370) | 212 | - | - | - | - | - | - | - | - | - |
| Inventories | - | (744) | 1,442 | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses | - | 82 | 4 | - | - | 3 | - | - | (2) | (17) | - | - |
| Accounts Payable | (2,567) | (142) | (293) | - | - | (6) | - | - | - | - | - | - |
| Accrued Expenses | 553 | 23 | (109) | - | - | 54 | - | - | - | (61) | - | - |
| Net Cash provided (used in) Operating activities | (2,808) | (604) | (368) | - | - | 419 | (1) | - | (11) | 731 | - | - |
| **Cash flows from investing activities:** | | | | | | | | | | | | |
| Acquistion of property and equipment | - | (44) | (3) | - | - | (8) | - | - | (19) | (7) | - | - |
| Acquisition of other assets | 7,029 | (78) | 1 | - | - | - | - | - | - | - | - | - |
| Net Cash provided (used in) investing activities | 7,029 | (122) | (2) | - | - | (8) | - | - | (19) | (7) | - | - |
| **Cash flows from financing activities:** | | | | | | | | | | | | |
| Proceeds (repayments) from term loan and other | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds (repayments) from term loan | (2,902) | 140 | - | - | - | - | - | - | - | - | - | - |
| Proceeds (repayments) from capital leases | - | - | - | - | - | - | - | - | - | - | - | - |
| Net borrowings (repayments) - I/C fundng debt | 396 | 81 | 230 | - | - | - | 1 | - | - | - | - | - |
| Net cash provided (used in ) financing activities | (2,506) | 220 | 230 | - | - | - | 1 | - | - | - | - | - |
| Effect of exchange rate changes on cash | 1,717 | (414) | - | - | - | - | - | - | - | - | - | - |
| Dividends Paid/Acquisitions | - | - | - | - | - | - | - | - | - | - | - | - |
| Net increase (decrease) in cash and equivalents | 3,432 | (919) | (140) | - | - | 411 | - | - | (30) | 724 | - | - |
| Cash at beginning of year | 4 | 1,218 | 226 | - | - | 5 | - | - | 19 | 2 | - | 10 |
| Cash at end of period | 3 | 1,126 | 86 | - | - | 41 | - | - | 21 | - | - | 10 |

**Gibson Brands, Inc. - Cash Flow Statement**
**as of 3/31/2018**

| (US dollars in thousands) | Gibson Guitar Limited United Kingdom | Gibson Guitar Singapore Pte., Ltd. | Gibson Guitar Technology, Inc. | Gibson Innovations (Shanghai) Commercial Co. Ltd. | Gibson Med S.r.l. | Gibson Med Srl Italy/Spain | Gibson Slingerland Tobias, Inc. | Gibson Valley Arts, Inc. | Gibson Ventures, Inc. | Kabushiki Kaisha Gibson Guitar Corporation Japan | Qingdao Gibson Musical Instruments, Inc. | Take Anywhere Technologies, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash flows from Operating Activities:** | | | | | | | | | | | | |
| Net Earnings | $ 1,070 | $ - | $ - | $ 106 | $ 367 | $ (4) | $ - | $ - | $ - | $ 1,136 | $ 1,686 | $ - |
| Depreciation | $ 95 | $ - | $ - | $ 1 | $ - | $ - | $ - | $ - | $ - | $ 70 | $ 104 | $ - |
| Amortization | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3 | $ - |
| Gain/Loss on Disposal | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Changes in operating assets & liabilities:** | | | | | | | | | | | | |
| Accounts Receivable | $ - | $ - | $ - | $ (120) | $ (18) | $ - | $ - | $ - | $ - | $ (1,012) | $ (4,104) | $ - |
| Inventories | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (84) | $ - |
| Prepaid Expenses | $ (66) | $ - | $ - | $ - | $ (47) | $ (2) | $ - | $ - | $ - | $ 762 | $ (66) | $ - |
| Accounts Payable | $ - | $ - | $ - | $ 535 | $ (5) | $ - | $ - | $ - | $ - | $ 197 | $ 1,954 | $ - |
| Accrued Expenses | $ - | $ - | $ - | $ 11 | $ (196) | $ - | $ - | $ - | $ - | $ (895) | $ 57 | $ - |
| Net Cash provided (used in) Operating activities | $ 1,099 | $ - | $ - | $ 535 | $ 102 | $ (6) | $ - | $ - | $ - | $ 257 | $ (449) | $ - |
| **Cash flows from investing activities:** | | | | | | | | | | | | |
| Acquistion of property and equipment | $ - | $ - | $ - | $ (4) | $ - | $ - | $ - | $ - | $ - | $ (73) | $ (66) | $ - |
| Acquistion of other assets | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4 | $ - |
| Net Cash provided (used in) investing activities | $ - | $ - | $ - | $ (4) | $ - | $ - | $ - | $ - | $ - | $ (73) | $ (62) | $ - |
| **Cash flows from financing activities:** | | | | | | | | | | | | |
| Proceeds (repayments) from term loan and other | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Proceeds (repayments) from term loan | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Proceeds (repayments) from capital leases | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net borrowings (repayments) - I/C fundng debt | $ - | $ - | $ - | $ (73) | $ (116) | $ - | $ - | $ - | $ - | $ (1,361) | $ 301 | $ - |
| Net cash provided (used in ) financing activities | $ - | $ - | $ - | $ (73) | $ (116) | $ - | $ - | $ - | $ - | $ (1,361) | $ 301 | $ - |
| Effect of exchange rate changes on cash | $ - | $ - | $ - | $ 462 | $ - | $ - | $ - | $ - | $ - | $ - | $ (34) | $ - |
| Dividends Paid/Acquisitions | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net increase (decrease) in cash and equivalents | $ 1,099 | $ - | $ - | $ 920 | $ (14) | $ (6) | $ - | $ - | $ - | $ (1,178) | $ (243) | $ - |
| Cash at beginning of year | $ 53 | $ - | $ - | $ 146 | $ 7 | $ - | $ - | $ - | $ - | $ 4,621 | $ 740 | $ - |
| Cash at end of period | $ 161 | $ - | $ - | $ 142 | $ (6) | $ - | $ - | $ - | $ - | $ 3,443 | $ 564 | $ - |

B26 (Official Form 26)

**Exhibit B-3** (continued)

**Condensed Statements of Cash Flows for Substantial Interest Entities**

As of April 30, 2018 (Period 1 FY19)

**Gibson Brands, Inc. - Cash Flow Statement**
**as of 4/30/2018**

| (US dollars in thousands) | Baldwin (Dongbei) Piano & Musical Instrument Co., Ltd | Baldwin (Zhongshan) Piano & Musical Instrument Co., Ltd. | Epiphone Qingdao Musical Instrument Co. Ltd | Gibson Acquisition Corp. | Gibson Audio, Inc. | Gibson Brands (CIS) Limited Liability Company Russia | Gibson Brands Canada, Ltd. | Gibson Brands Canada, Ltd. (f/k/a Gibson Guitar Canada, Ltd) | Gibson Guitar France SARL | Gibson Guitar GmbH Germany | Gibson Guitar Hong Kong Limited | Gibson Guitar India Private Limited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash flows from Operating Activities:** | | | | | | | | | | | | |
| Net Earnings | (3) | 13 | (321) | - | - | (2) | - | - | (83) | 6 | - | - |
| Depreciation | - | 7 | 3 | - | - | 1 | - | - | 2 | 1 | - | - |
| Amortization | - | 2 | - | - | - | - | - | - | - | - | - | - |
| Gain/Loss on Disposal | - | - | - | - | - | - | - | - | - | - | - | - |
| **Changes in operating assets & liabilities:** | | | | | | | | | | | | |
| Accounts Receivable | 1 | (41) | 427 | - | - | - | - | - | - | - | - | - |
| Inventories | - | (179) | 23 | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses | - | (56) | 4 | - | - | - | - | - | - | - | 1 | - |
| Accounts Payable | (14) | 295 | (139) | - | - | 3 | - | - | - | - | - | - |
| Accrued Expenses | (96) | 17 | (2) | - | - | (3) | - | - | - | - | (7) | - |
| Net Cash provided (used in) Operating activities | (113) | 58 | (5) | - | - | (1) | - | - | (81) | 1 | - | - |
| **Cash flows from investing activities:** | | | | | | | | | | | | |
| Acquistion of property and equipment | - | (2) | - | - | - | (1) | - | - | (2) | - | - | - |
| Acquistion of other assets | 37 | 7 | - | - | - | - | - | - | - | - | - | - |
| Net Cash provided (used in) investing activities | 37 | 5 | - | - | - | (1) | - | - | (2) | - | - | - |
| **Cash flows from financing activities:** | | | | | | | | | | | | |
| Proceeds (repayments) from term loan and other | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds (repayments) from term loan | - | (13) | - | - | - | - | - | - | - | - | - | - |
| Proceeds (repayments) from capital leases | - | - | - | - | - | - | - | - | - | - | - | - |
| Net borrowings (repayments) - I/C fundng debt | (36) | 36 | 7 | - | - | (43) | - | - | - | - | - | - |
| Net cash provided (used in ) financing activities | (36) | 23 | 7 | - | - | (43) | - | - | - | - | - | - |
| Effect of exchange rate changes on cash | (111) | 40 | - | - | - | - | - | - | - | - | - | - |
| Dividends Paid/Acquisitions | - | - | - | - | - | - | - | - | - | - | - | - |
| Net increase (decrease) in cash and equivalents | (223) | 125 | 2 | - | - | (45) | - | - | (82) | 1 | - | - |
| Cash at beginning of year | 3 | 1,126 | 86 | - | - | 41 | - | - | 21 | - | - | 10 |
| Cash at end of period | 3 | 1,172 | 88 | - | - | 40 | - | - | 21 | - | - | 10 |

**Gibson Brands, Inc. - Cash Flow Statement**
**as of 4/30/2018**

| (US dollars in thousands) | Gibson Guitar Limited United Kingdom | Gibson Guitar Singapore Pte., Ltd. | Gibson Guitar Technology, Inc. | Gibson Innovations (Shanghai) Commercial Co. Ltd. | Gibson Med S.r.l. | Gibson Med Srl Italy/Spain | Gibson Slingerland Tobias, Inc. | Gibson Valley Arts, Inc. | Gibson Ventures, Inc. | Kabushiki Kaisha Gibson Guitar Corporation Japan | Qingdao Gibson Musical Instruments, Inc. | Take Anywhere Technologies, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash flows from Operating Activities:** | | | | | | | | | | | | |
| Net Earnings | $ (11) | $ - | $ - | $ (14) | $ (1) | $ (1) | $ - | $ - | $ - | $ (148) | $ (714) | $ - |
| Depreciation | $ 6 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 6 | $ 7 | $ - |
| Amortization | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Gain/Loss on Disposal | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Changes in operating assets & liabilities:** | | | | | | | | | | | | |
| Accounts Receivable | $ - | $ - | $ - | $ (21) | $ 2 | $ - | $ - | $ - | $ - | $ 381 | $ 191 | $ - |
| Inventories | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 103 | $ - |
| Prepaid Expenses | $ 43 | $ - | $ - | $ - | $ 1 | $ - | $ - | $ - | $ - | $ (56) | $ (33) | $ - |
| Accounts Payable | $ - | $ - | $ - | $ (49) | $ (4) | $ - | $ - | $ - | $ - | $ (221) | $ 435 | $ - |
| Accrued Expenses | $ 122 | $ - | $ - | $ 8 | $ (34) | $ - | $ - | $ - | $ - | $ 40 | $ (116) | $ - |
| Net Cash provided (used in) Operating activities | $ 160 | $ - | $ - | $ (76) | $ (37) | $ (1) | $ - | $ - | $ - | $ 3 | $ (126) | $ - |
| **Cash flows from investing activities:** | | | | | | | | | | | | |
| Acquistion of property and equipment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (1) | $ - |
| Acquistion of other assets | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1 | $ - |
| Net Cash provided (used in) investing activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cash flows from financing activities:** | | | | | | | | | | | | |
| Proceeds (repayments) from term loan and other | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Proceeds (repayments) from term loan | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Proceeds (repayments) from capital leases | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net borrowings (repayments) - I/C fundng debt | $ - | $ - | $ - | $ (5) | $ 54 | $ - | $ - | $ - | $ - | $ (620) | $ 129 | $ - |
| Net cash provided (used in ) financing activities | $ - | $ - | $ - | $ (5) | $ 54 | $ - | $ - | $ - | $ - | $ (620) | $ 129 | $ - |
| Effect of exchange rate changes on cash | $ - | $ - | $ - | $ (42) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Dividends Paid/Acquisitions | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net increase (decrease) in cash and equivalents | $ 160 | $ - | $ - | $ (122) | $ 17 | $ (1) | $ - | $ - | $ - | $ (618) | $ 3 | $ - |
| Cash at beginning of year | $ 161 | $ - | $ - | $ 142 | $ (6) | $ - | $ - | $ - | $ - | $ 3,443 | $ 564 | $ - |
| Cash at end of period | $ 158 | $ - | $ - | $ 103 | $ 11 | $ - | $ - | $ - | $ - | $ 2,825 | $ 567 | $ - |

B26 (Official Form 26)

**Exhibit B-4**

**Condensed Statements of Changes In Equity (Deficit) For Substantial Interest Entities**

**Gibson Brands, Inc. - Equity**

| | Baldwin (Dongbei) Piano & Musical Instrument Co., Ltd | Baldwin (Zhongshan) Piano & Musical Instrument Co., Ltd. | Epiphone Qingdao Musical Instrument Co. Ltd | Gibson Acquisition Corp. | Gibson Audio, Inc. | Gibson Brands (CIS) Limited Liability Company Russia | Gibson Brands Canada, Ltd. | Gibson Guitar France SARL | Gibson Guitar GmbH Germany | Gibson Guitar India Private Limited | Gibson Guitar Limited United Kingdom |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balances, March 31, 2018 | $ (22,958,466) | $ (1,268,122) | $ (1,829,010) | $ 33,227,681 | $ (9,849,041) | $ 308,396 | $ (1,289,032) | $ (1,443) | $ 50,045 | $ 9,889 | $ 764,703 |

| | Baldwin (Dongbei) Piano & Musical Instrument Co., Ltd. | Baldwin (Zhongshan) Piano & Musical Instrument Co., Ltd. | Epiphone Qingdao Musical Instrument Co. Ltd | Gibson Acquisition Corp. | Gibson Audio, Inc. | Gibson Brands (CIS) Limited Liability Company Russia | Gibson Brands Canada, Ltd. | Gibson Guitar France SARL | Gibson Guitar GmbH Germany | Gibson Guitar India Private Limited | Gibson Guitar Limited United Kingdom |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balances, April 30, 2018 | $ (23,261,159) | $ (1,067,482) | $ (2,900,758) | $ 33,227,681 | $ (9,849,041) | $ 3,332 | $ (1,289,700) | $ (82,720) | $ (490,964) | $ 9,889 | $ (10,921) |

**Gibson Brands, Inc. - Equity**

| | Gibson Guitar Singapore Pte., Ltd. | Gibson Guitar Technology, Inc. | Gibson Innovations (Shanghai) Commercial Co. Ltd. | Gibson Med S.r.l. | Gibson Med Srl Italy/Spain | Gibson Slingerland Tobias, Inc. | Gibson Valley Arts, Inc. | Gibson Ventures, Inc. | Kabushiki Kaisha Gibson Guitar Corporation Japan | Qingdao Gibson Musical Instruments, Inc. | Take Anywhere Technologies, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balances, March 31, 2018 | $ - | $ (4,609,786) | $ (8,833,270) | $ 3,618,596 | $ - | $ (2,710,429) | $ (728,752) | $ 15,224 | $ 12,960,147 | $ (1,300,317) | $ (131) |

| | Gibson Guitar Singapore Pte., Ltd. | Gibson Guitar Technology, Inc. | Gibson Innovations (Shanghai) Commercial Co. Ltd. | Gibson Med S.r.l. | Gibson Med Srl Italy/Spain | Gibson Slingerland Tobias, Inc. | Gibson Valley Arts, Inc. | Gibson Ventures, Inc. | Kabushiki Kaisha Gibson Guitar Corporation Japan | Qingdao Gibson Musical Instruments, Inc. | Take Anywhere Technologies, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balances, April 30, 2018 | $ - | $ (4,609,786) | $ (8,946,557) | $ 3,727,346 | $ (549) | $ (2,710,429) | $ (728,752) | $ 15,224 | $ 13,320,286 | $ (1,580,388) | $ (131) |

B26 (Official Form 26)

# Exhibit C

# Description of Operations for Substantial Interest Entities

| Name of Entity | Description of Operations |
|---|---|
| American Latin Music Awards, Inc. | Dormant entity |
| Baldwin (Zhongshan) Piano & Musical Instrument Co.,Ltd. | Licensed production of pianos and related parts |
| Baldwin Dongbei (Yingkou) Piano & Musical Instrument Co, Ltd. | Licensed production of pianos and related parts |
| Epiphone Qingdao Musical Instruments Co, Ltd. | Production and sourcing of musical instruments and related parts |
| Gibson Acquisition Corp. | Dormant entity |
| Gibson Brands (CIS) Limited Liability Company Russia | Legal entity for in-country entertainment relations office |
| Gibson Brands Canada, Ltd. (f/k/a Gibson Guitar Canada, Ltd) | Legal entity for in-country entertainment relations office |
| Gibson Development Stage Holdings, Inc. | Parent holding company |
| Gibson Entertainment, Inc. | Dormant entity |
| Gibson Guitar - Promocoes de Instrumentos Musicais Ltda. Brazil | Dormant entity |
| Gibson Guitar France SARL | Legal entity for in-country entertainment relations office |
| Gibson Guitar GmbH Germany | Legal entity for in-country entertainment relations office |
| Gibson Guitar Hong Kong Limited | Legal entity for in-country entertainment relations employee (no office) |
| Gibson Guitar India Private Limited | Legal entity for in-country entertainment relations office |
| Gibson Guitar Limited United Kingdom | Legal entity for in-country entertainment relations office |
| Gibson Guitar Singapore Pte., Ltd. | Legal entity for in-country entertainment relations office and regional sales office |
| Gibson Guitar Technology, Inc. | Dormant entity |
| Gibson International, Inc. USVI | Dormant entity |
| Gibson Kids, Inc. | Dormant entity |
| Gibson Slingerland Tobias, Inc. | Dormant entity |
| Gibson Valley Arts, Inc. | Dormant entity |
| Gibson Ventures, Inc. | Dormant entity |
| Ji Sheng Bo Yun Musical Instrument Trading Co. a/c/a Gibson China Musical Instruments Trading Co. | Legal entity for in-country entertainment relations office and regional sales office |
| Kabushiki Kaisha Gibson Guitar Corporation Japan | Legal entity for in-country entertainment relations office and regional sales office |
| musicYo.com corporation | Digital E-Commerce entity |
| Qingdao Gibson Musical Instruments, Inc. | Production and sourcing of musical instruments and related parts |
| Take Anywhere Technologies, Inc. | Dormant entity |
| Gibson Med Srl Italy/Spain | Legal entity for in-country entertainment relations office |
| Gibson Innovations Belgium N.V. | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations do Brasil Industria Eletronica Ltda | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations Chile SpA | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations (Shanghai) Commercial Co. Ltd. | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations (Shenzhen) Co. Ltd. | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations Denmark A/S | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations Germany GmbH | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations Taiwan Limited | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations France SAS | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations UK Limited | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations Limited | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations India Private Limited | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations Italy S.r.l. | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations Malaysia Sdn. Bhd. | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations Netherlands B.V. | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations Norway AS | Sales, marketing and distribution of Philips-branded audio products |
| Dubai Branch - Gibson Innovations Netherlands B.V. (Branch) | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations Panama Inc. | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations Peru S.A. | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations Poland Sp. z o.o. | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations Eurasia LLC | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations Singapore Pte. Ltd. | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations Iberia S.L. | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations Elektronik Ticaret A.Ş. | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations Ukraine LLC | Sales, marketing and distribution of Philips-branded audio products |
| Uruguay Branch - Gibson Innovations Sucursal Uruguay | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations Sweden AB | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations Switzerland AG | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations Austria GmbH | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Services Poland Sp. z o.o. | Sales, marketing and distribution of Philips-branded audio products |
| Gibson Innovations Mexicana, S. de R.L. de C.V. | Sales, marketing and distribution of Philips-branded audio products |
| TEAC Corporation | Consumer electronics company |